B6A (Official Form 6A) (12/07)

In re  **Larry Gene McClendon**                                    Case No.  **11-41527**  _____
                                                                                    (if known)

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| 1270 Timber Ridge Trail, Aubrey, TX  76227 Forest Hills Block A, Lot 39 | Homestead | - | $577,916.00 | $732,847.00 |
| 11915 Woodbridge Drive, Dallas, TX  75243 | Real Property | - | $175,000.00 | $225,723.00 |
| | | | **Total:**   **$752,916.00** | |

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re  **Larry Gene McClendon**                                     Case No.   **11-41527**
                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1. Cash on hand. | | Cash on hand | - | $1.00 |
| 2. Checking, savings or other finan-cial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and home-stead associations, or credit unions, brokerage houses, or cooperatives. | | Frost Bank<br>Debtor in Possession account | - | $2,600.00 |
| | | American National Bank of Texas<br>Personal checking account (solely for ACH debit of payment for company vehicles each month) | - | $2,635.79 |
| | | First Texoma Bank<br>Personal checking account | - | $16,767.35 |
| 3. Security deposits with public util-ities, telephone companies, land-lords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video and computer equipment. | | Television (3) $1,000.00<br>Stereo Rec (2) $100.00<br>DVD Player (2) $100.00<br>CD Player (2) $100.00<br>Speakers (4) $150.00<br>Recliner $100.00<br>Coffee Tables (2) $250.00<br>End Tables (4) $150.00<br>Lamps (7) $200.00<br>Computer Eq $150.00<br>Dinner Table $200.00<br>Dining Chairs (6) $100.00<br>Stove/Oven (2) $200.00<br>Dishwasher (2) $100.00<br>Microwave (3) $100.00<br>Fridge (2) $100.00<br>Dresser $150.00<br>Armoires (2) $200.00<br>Nightstand (4) $150.00<br>Mirror $50.00 | - | $3,900.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Larry Gene McClendon**                                    Case No.    **11-41527**
                                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Beds (2) $250.00 | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Pictures (6) $300.00<br>Movies (10 DVD's) $10.00<br>Music (35 Compact discs) $15.00 | - | $325.00 |
| 6. Wearing apparel. | | Clothing (including accessories and shoes) | - | $650.00 |
| 7. Furs and jewelry. | | Ring $2000<br>Watch $100.00 | - | $2,100.00 |
| 8. Firearms and sports, photo-graphic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re **Larry Gene McClendon**                    Case No.   **11-41527**
                                                                  (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | ivirtualoffice, inc.<br>100% owner | - | Unknown |
| | | N.I.A. National Capital Inc.<br>100% owner | - | Unknown |
| | | N I A Asset Protection Group, Inc.<br>100% owner | - | Unknown |
| | | N.I.A. National Insurance Agency, Inc.<br>100% owner | - | Unknown |
| | | McClendon Investments<br>100% owner (non operating company) | - | Unknown |
| | | America's Association for Alternative Care<br>100% owner | - | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Larry Gene McClendon**                                          Case No.   **11-41527**
                                                                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercis-able for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliqui-dated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | Claims against Bobby Springfield in association with cause number 08-00268<br><br>Claims against Cowles & Thompson | -<br><br>- | Unknown<br><br>Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Insurance licenses (registered in 35 states)<br><br>License to act as agent for United Healthcare, Assurant, CIGNA, and Humana | -<br><br>- | $0.00<br><br>$0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Larry Gene McClendon**                                        Case No.   **11-41527**
                                                                                      (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 4*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2009 Cadillac Escalade ESV<br>Business vehicle currently being operated by Debtor (has personally guaranteed note)<br>Lease vehicle with an estimated resale value  of $38,000.00 | - | $38,000.00 |
| | | 2007 Mercedes Benz CL class operated by Larry Gene McClendon, President of N.I.A. National Insurance Agency, Inc.<br>Estimated resale value $25,000.00 | - | $25,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Motor Home (titled to Debtor, but was purchased for company use at trade shows and events)<br>Estimated resale value $8000.00 | - | $8,000.00 |
| | | 2006 Toyota Corolla operated by Jason Ditson (President of National Capital Corporation)<br>Estimated resale value $3500.00 | - | $3,500.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | | 4 dogs | - | $50.00 |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Larry Gene McClendon**                                      Case No.  <u>**11-41527**</u>
                                                                              (if known)

# SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 5*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |
| | | | | |

<u>     5     </u> continuation sheets attached       **Total  >** | **$103,529.14**

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

B6C (Official Form 6C) (4/10)

In re  **Larry Gene McClendon**                                    Case No.   **11-41527**
                                                                              (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $146,450.*

☒ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| 1270 Timber Ridge Trail, Aubrey, TX  76227 Forest Hills Block A, Lot 39 | 11 U.S.C. § 522(d)(1) | $0.00 | $577,916.00 |
| Frost Bank Debtor in Possession account | 11 U.S.C. § 522(d)(5) | $2,600.00 | $2,600.00 |
| American National Bank of Texas Personal checking account (solely for ACH debit of payment for company vehicles each month) | 11 U.S.C. § 522(d)(5) | $2,635.79 | $2,635.79 |
| First Texoma Bank Personal checking account | 11 U.S.C. § 522(d)(5) | $6,739.21 | $16,767.35 |
| Television (3) $1,000.00 Stereo Rec (2) $100.00 DVD Player (2) $100.00 CD Player (2) $100.00 Speakers (4) $150.00 Recliner $100.00 Coffee Tables (2) $250.00 End Tables (4) $150.00 Lamps (7) $200.00 Computer Eq $150.00 Dinner Table $200.00 Dining Chairs (6) $100.00 Stove/Oven (2) $200.00 Dishwasher (2) $100.00 Microwave (3) $100.00 Fridge (2) $100.00 | 11 U.S.C. § 522(d)(3) | $3,900.00 | $3,900.00 |
| * Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced  on or after the date of adjustment. | | **$15,875.00** | **$603,819.14** |

B6C (Official Form 6C) (4/10) -- Cont.

In re  **Larry Gene McClendon**                                          Case No.   **11-41527** _____
                                                                                          (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

*Continuation Sheet No. 1*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Dresser $150.00<br>Armoires (2) $200.00<br>Nightstand (4) $150.00<br>Mirror $50.00<br>Beds (2) $250.00 | | | |
| Pictures (6) $300.00<br>Movies (10 DVD's) $10.00<br>Music (35 Compact discs) $15.00 | 11 U.S.C. § 522(d)(3) | $325.00 | $325.00 |
| Clothing (including accessories and shoes) | 11 U.S.C. § 522(d)(3) | $650.00 | $650.00 |
| Ring $2000<br>Watch $100.00 | 11 U.S.C. § 522(d)(4) | $1,450.00 | $2,100.00 |
| 2009 Cadillac Escalade ESV<br>Business vehicle currently being operated by Debtor (has personally guaranteed note)<br>Lease vehicle with an estimated resale value of $38,000.00 | 11 U.S.C. § 522(d)(2) | $0.00 | $38,000.00 |
| 2007 Mercedes Benz CL class operated by Larry Gene McClendon, President of N.I.A. National Insurance Agency, Inc.<br>Estimated resale value $25,000.00 | 11 U.S.C. § 522(d)(2) | $0.00 | $25,000.00 |
| Motor Home (titled to Debtor, but was purchased for company use at trade shows and events)<br>Estimated resale value $8000.00 | 11 U.S.C. § 522(d)(5) | $0.00 | $8,000.00 |
| 2006 Toyota Corolla operated by Jason Ditson (President of National Capital Corporation)<br>Estimated resale value $3500.00 | 11 U.S.C. § 522(d)(5) | $0.00 | $3,500.00 |
| 4 dogs | 11 U.S.C. § 522(d)(3) | $50.00 | $50.00 |
| | | **$18,350.00** | **$681,444.14** |

B6D (Official Form 6D) (12/07)

In re  **Larry Gene McClendon**                                      Case No.  **11-41527**
                                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**American National Bank of Texas**<br>**PO Box 40**<br>**Terrell, TX 75160-0000** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Security Agreement**<br>COLLATERAL:<br>**2006 Toyota Corolla operated by Jason Ditson (Pr**<br>REMARKS:<br><br>VALUE: **$3,500.00** | | | | $32,605.36 | $29,105.36 |
| ACCT #:<br><br>**Frost Bank**<br>**P.O. Box 34746**<br>**San Antonio, TX 78265** | X | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Purchase Money**<br>COLLATERAL:<br>**Business**<br>REMARKS:<br><br>VALUE: **$0.00** | | | | $950,000.00 | $950,000.00 |
| ACCT #: xxxxxXXXX<br><br>**Liberty Federal Savings Bank**<br>**401 W. Broadway**<br>**P.O. Box 1028**<br>**Enid, OK 73702** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Homestead**<br>COLLATERAL:<br>**1270 Timber Ridge Trail, Aubrey, TX 76227**<br>REMARKS:<br><br>VALUE: **$577,916.00** | | | | $732,847.00 | $154,931.00 |
| ACCT #: xxxxxXXXX<br><br>**U.S. Bank**<br>**P.O. Box 130**<br>**Hillsboro, TX 45133** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Auto Lease**<br>COLLATERAL:<br>**Cadillac SUV**<br>REMARKS:<br><br>VALUE: **$38,000.00** | | | | $49,453.00 | $11,453.00 |
| | | | Subtotal (Total of this Page) > | | | | $1,764,905.36 | $1,145,489.36 |
| | | | Total (Use only on last page) > | | | | | |

_____1_____ continuation sheets attached

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) - Cont.

In re **Larry Gene McClendon**                                     Case No.   **11-41527**
                                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #: xxxxxxxxxxXXXX<br><br>**Wells Fargo Finance**<br>**800 Walnut Street**<br>**Des Moines, IA  50309** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Purchase Money**<br>COLLATERAL:<br>**11915 Woodbridge Drive, Dallas, TX**<br>REMARKS:<br><br>VALUE:                            **$175,000.00** | | | | $225,723.00 | $50,723.00 |
| ACCT #: xxxxxxxxXXXX<br><br>**WFDS/WDS**<br>**P.O Box 1697**<br>**Winterville, NC  28590** | | - | DATE INCURRED:<br>NATURE OF LIEN:<br>**Auto Loan**<br>COLLATERAL:<br>**Mercedes**<br>REMARKS:<br><br>VALUE:                             **$25,000.00** | | | | $63,240.00 | $38,240.00 |
| | | | | | | | | |
| | | | | | | | | |

Sheet no. ____1____ of ____1____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this Page) > | $288,963.00 | $88,963.00 |
|---|---|---|---|
|  | Total (Use only on last page) > | $2,053,868.36 | $1,234,452.36 |
|  |  | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (04/10)

In re  **Larry Gene McClendon**                                          Case No.    **11-41527**
                                                                                                              (If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

☐ **Administrative allowances under 11 U.S.C. Sec. 330**
Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

_* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

_____**3**_____continuation sheets attached

B6E (Official Form 6E) (04/10) - Cont.

In re **Larry Gene McClendon**                                    Case No. __**11-41527**__
                                                                 (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Wages, salaries, and commissions |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Brandi R. Palomo**<br>**14800 Quorum Drive**<br>**Suite 500**<br>**Dallas, TX 75254** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Wages**<br>REMARKS: | | | | **Unknown** | **Unknown** | **Unknown** |
| ACCT #:<br>**Charlie Roberts**<br>**1480 Quorum Drive**<br>**Suite 500**<br>**Dallas, TX 75254** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Wages**<br>REMARKS: | | | | **Unknown** | **Unknown** | **Unknown** |
| ACCT #:<br>**Danile Shipman**<br>**14800 Quorum Drive**<br>**Suite 500**<br>**Dallas, TX 75254** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Wages**<br>REMARKS: | | | | **Unknown** | **Unknown** | **Unknown** |
| ACCT #:<br>**Jason Ditson**<br>**14800 Quorum Drive**<br>**Suite 500**<br>**Dallas, TX 75254** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Wages**<br>REMARKS: | | | | **Unknown** | **Unknown** | **Unknown** |
| ACCT #:<br>**Kathy L. Stephens**<br>**1480 Quorum Drive**<br>**Suite 500**<br>**Dallas, TX 75254** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Wages**<br>REMARKS: | | | | **Unknown** | **Unknown** | **Unknown** |
| ACCT #:<br>**Marsha M. Halpern**<br>**3010 LBJ Freeway**<br>**Suite 1200**<br>**Dallas, TX 75234** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Wages**<br>REMARKS:<br>**Part-time General Counsel** | | | | **Unknown** | **Unknown** | **Unknown** |

Sheet no. ____**1**____ of ____**3**____ continuation sheets        Subtotals (Totals of this page) >    **$0.00**    **$0.00**    **$0.00**
attached to Schedule of Creditors Holding Priority Claims

Total >
(Use only on last page of the completed Schedule E.
Report also on the Summary of Schedules.)

Totals >
(Use only on last page of the completed Schedule E.
If applicable, report also on the Statistical Summary
of Certain Liabilities and Related Data.)

06/13/2011 08:05:02pm

B6E (Official Form 6E) (04/10) - Cont.

In re  **Larry Gene McClendon**                                      Case No.   **11-41527**
                                                                              (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Wages, salaries, and commissions |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Robert Grubb**<br>**14800 Quorum Drive**<br>**Suite 500**<br>**Dallas, TX 75254** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Wages**<br>REMARKS: | | | | **Unknown** | **Unknown** | **Unknown** |
| ACCT #:<br>**Tamara M. Leach**<br>**14800 Quorum Drive**<br>**Suite 500**<br>**Dallas, TX 75254** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Wages**<br>REMARKS: | | | | **Unknown** | **Unknown** | **Unknown** |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Sheet no. ____**2**____ of ____**3**____ continuation sheets           **Subtotals (Totals of this page) >** | **$0.00** | **$0.00** | **$0.00**
attached to Schedule of Creditors Holding Priority Claims

**Total >**
**(Use only on last page of the completed Schedule E.**
**Report also on the Summary of Schedules.)**

**Totals >**
**(Use only on last page of the completed Schedule E.**
**If applicable, report also on the Statistical Summary**
**of Certain Liabilities and Related Data.)**

B6E (Official Form 6E) (04/10) - Cont.

In re  **Larry Gene McClendon**                                        Case No.  **11-41527**
                                                                        (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**I.R.S.**<br>**Department of the Treasury**<br>**Internal Revenue Service**<br>**Austin, TX  73301** | | - | DATE INCURRED: **2009**<br>CONSIDERATION:<br>**Taxes**<br>REMARKS:<br>**Estimated with accrued interest through 5/15/2011** | X | X | X | $182,604.00 | $182,604.00 | $0.00 |
| ACCT #:<br>**I.R.S.**<br>**Department of the Treasury**<br>**Internal Revenue Service**<br>**Austin, TX  73301** | | - | DATE INCURRED: **2010**<br>CONSIDERATION:<br>**Taxes**<br>REMARKS:<br>**Estimated with accrued interest through 5/15/2011** | X | X | X | $255,412.00 | $255,412.00 | $0.00 |
| ACCT #: xxxxxxxxxxxx0000<br>**John R. Ames, CTA**<br>**Dallas County Tax Assessor-Collector**<br>**500 Elm Street**<br>**First Floor Records Building**<br>**Dallas, TX 75202-3304** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Taxes**<br>REMARKS: | | | | $7,523.22 | $7,523.22 | $0.00 |
| ACCT #: **xxxx5309**<br>**Richardson ISD Tax Office**<br>**970 Security Row**<br>**Richardson, TX 75081** | | | DATE INCURRED:<br>CONSIDERATION:<br>**Taxes**<br>REMARKS: | | | | $3,535.03 | $3,535.03 | $0.00 |
| ACCT #:<br>**State of Texas**<br>**Bankruptcy Section**<br>**PO Box 13528**<br>**Austin, TX 78711-0000** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Franchise taxes**<br>REMARKS:<br>**Estimated taxes due** | X | X | X | $15,000.00 | $15,000.00 | $0.00 |
| | | | | | | | | | |

Sheet no. ____**3**____ of ____**3**____ continuation sheets attached to Schedule of Creditors Holding Priority Claims

|  | Subtotals (Totals of this page) > | $464,074.25 | $464,074.25 | $0.00 |
|---|---|---|---|---|
| | Total > | $464,074.25 | | |
| **(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)** | | | | |
| | Totals > | | $464,074.25 | $0.00 |
| **(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)** | | | | |

B6F (Official Form 6F) (12/07)

In re   **Larry Gene McClendon**                                    Case No.   **11-41527**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Aetna**<br>**P.O. Box 894913**<br>**Los Angeles, CA 90189-4913** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **$2,070.00** |
| ACCT #:   **xxxxxxxxxxxXXXX**<br>**American National Bank Visa**<br>**P.O. Box 569120**<br>**Dallas, TX  75356** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**Amy Nichols/44th Street Design**<br>**1929 Niagra Street**<br>**Denver, CO  80220** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**APL**<br>**715 E. Border**<br>**Arlington, TX  76010** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**AT&T**<br>**32 Avenue of the Americas**<br>**New York, NY  10013** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**AT&T Mobility**<br>**P.O. Box 650553**<br>**Dallas, TX  75265-0553** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **$0.00** |

Subtotal > **$2,070.00**

_____11_____ continuation sheets attached

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Larry Gene McClendon**                                    Case No.   **11-41527**
                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: <br>**Billy D. Huddleston, Jr.**<br>**7152 Araglin Ct.**<br>**Dallas, TX 75230-2097** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **$0.00** |
| ACCT #: <br>**Bobby J. Springfield**<br>**2020 Touchdown Way**<br>**Irving, TX 75063** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Verdict** | X | X | X | **$341,000.00** |
| ACCT #: <br>**Brian Paul Sanford**<br>**3610 Shire Blvd., Suite 206**<br>**Richardson, TX 75082** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice only**<br>REMARKS: | | | | **$0.00** |
| ACCT #:   **xxxxxxxxXXXX**<br>**Capital One**<br>**P.O Box 85520**<br>**Richmond, VA 23285** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$1,347.00** |
| ACCT #:   **xxxxxxxxXXXX**<br>**Capital One**<br>**P.O. Box 85520**<br>**Richmond, VA 23285** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | X | X | X | **$3,237.00** |
| ACCT #: <br>**Cbeyond Communications**<br>**4835 LBJ Freeway**<br>**Suite 900**<br>**Dallas, TX 75244** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **$0.00** |

Sheet no. ____1____ of ____11____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**    **$345,584.00**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Larry Gene McClendon**                                    Case No.  **11-41527**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Chad Baruch**<br>**Attorney at Law**<br>**3201 Main Street**<br>**Rowlett, TX  75088** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Attorney Retainer Fee** | | | | $5,000.00 |
| ACCT #:<br>**Chad Baruch**<br>**Attorney at Law**<br>**3201 Main Street**<br>**Rowlett, TX  75088** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xxxxxxXXXX**<br>**Chase Bank**<br>**P.O. Box 15298**<br>**Wilmington, DE  19850** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | X | X | X | $5,461.00 |
| ACCT #:  **xxxxxxxxXXXX**<br>**Chase Bank**<br>**P.O. Box 15298**<br>**Wilmington, DE  19850** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $1,827.00 |
| ACCT #:<br>**Chevron Texaco**<br>**4125 Windward Pl.**<br>**Alpharetta, GA  30005** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xxxxxxxxXXXX**<br>**Citibank**<br>**P.O. Box 6241**<br>**Sioux Falls, SD  57117** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | X | X | X | $3,925.00 |

Sheet no. ____2____ of ____11____ continuation sheets attached to                    **Subtotal >**   **$16,213.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                              **Total >**
                                        **(Use only on last page of the completed Schedule F.)**
                                        **(Report also on Summary of Schedules and, if applicable, on the**
                                        **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Larry Gene McClendon**                                           Case No.    **11-41527**
                                                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  xxxxxxxxXXXX<br>**Citibank**<br>P.O. Box 6241<br>Sioux Falls, SD  57117 | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $2,677.00 |
| ACCT #:<br>**Citibank**<br>P.O. Box 6415<br>The Lakes, NV 88901-6415 | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:  xxxxxxxxxxxxXXXX<br>**Citibank Divided Platinum Select Card**<br>P.O. Box 183051<br>Columbus, OH  43218-3051 | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $26.00 |
| ACCT #:  xxxxxxxxxxxxXXXX<br>**Citibusiness/AAdvantage Card**<br>P.O. Box 6235<br>Sioux Falls, SD  57117-6235 | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Cowles & Thompson**<br>901 Main Street<br>Suite 3900<br>Dallas, TX  75202 | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Attorneys' fees and expenses** | X | X | X | $552,445.74 |
| ACCT #:<br>**D.H. Lee, III**<br>6201 N.28th Street<br>Arlington, VA  22207 | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | X | X | X | $25,000.00 |

Sheet no. _____3_____ of _____11_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >     $580,148.74

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

06/13/2011 08:05:03pm

B6F (Official Form 6F) (12/07) - Cont.

In re   **Larry Gene McClendon**                                        Case No.   **11-41527**
                                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**D.H. Lee, Jr.**<br>**c/o Lee Family Partnership**<br>**5127 W. Hanover Avenue**<br>**Dallas, TX  75209** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | X | X | X | $25,000.00 |
| ACCT #:<br>**David Pimenta**<br>**3939 Van Ness Lane**<br>**Dallas, TX  75220** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | X | X | X | $35,000.00 |
| ACCT #:  **xxxxxxxxxxxx1454**<br>**Dillards**<br>**P.O. Box 960012**<br>**Orlando, FL  32896-0012** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Dr. Dee Martinez**<br>**3638 Cripple Creek Drive**<br>**Dallas, TX  75224** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business Loan**<br>REMARKS: | X | X | X | $112,220.70 |
| ACCT #:<br>**Estate of Walden P. ("Red") Little**<br>**307 N. Glenwood Boulevard**<br>**Tyler, TX  75710** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Personal Loan**<br>REMARKS: | X | X | X | $136,000.00 |
| ACCT #:  **xxxxxxxxx0770**<br>**Exxon/Mobil**<br>**P.O. Box 6404**<br>**Sioux Falls, SD  57117** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $0.00 |

Sheet no. ____4____ of ____11____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**   $308,220.70

**Total >**
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Larry Gene McClendon**                          Case No.   **11-41527**  _____
                                                                         (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Farmers Insurance Group**<br>**15700 Long Vista Drive**<br>**Austin, TX 78728** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS: | | | | $1,618.00 |
| ACCT #:<br>**First Advantage CREDO**<br>**12395 First American Way**<br>**Poway, CA 92064** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**First Shred, LLC**<br>**2081 Hutton Drive**<br>**Suite 206**<br>**Carrollton, TX 75006** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**G. Michael Howard**<br>**138 Hillyndale Road**<br>**Storrs, CT 06268** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | X | X | X | $130,000.00 |
| ACCT #:   xxxxxxxxXXXX<br>**GE Money Bank**<br>**P.O. Box 103065**<br>**Roswell, GA 30076** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $1,721.00 |
| ACCT #:   xxxxxxxxXXXX<br>**GE Money Bank/Chevron**<br>**4125 Windward Plaza**<br>**Alpharetta, GA 30005** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $135.00 |

Sheet no. ____5____ of ____11____ continuation sheets attached to                                    **Subtotal >**            $133,474.00
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

06/13/2011 08:05:03pm

B6F (Official Form 6F) (12/07) - Cont.

In re   **Larry Gene McClendon**                                    Case No.  **11-41527**
                                                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxxxxxxXXXX**<br>**GE Money Bank/Rooms to Go**<br>**P.O. Box 960061**<br>**Orlando, FL  32896-0061** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$7,242.00** |
| ACCT #:<br>**Geeks on Patrol**<br>**801 Alpha Road**<br>**Suite 109**<br>**Richardson, TX  75081** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**GQ Marketing**<br>**3522 Williams Road**<br>**Fort Worth, TX  76116** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**Great American Leasing Corp.**<br>**PO Box 660831**<br>**Dallas, TX 75266-0831** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **Unknown** |
| ACCT #:<br>**Hanby/Phipps Investments**<br>**1609 Range Drive**<br>**Mesquite, TX  75149-1662** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | X | X | X | **$100,000.00** |
| ACCT #:<br>**Harold Tinseth**<br>**181 School Street**<br>**Acton, MA  01720-4417** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | X | X | X | **$50,000.00** |

Sheet no. ____**6**____ of ____**11**____ continuation sheets attached to                                    **Subtotal >**          **$157,242.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Larry Gene McClendon**                                    Case No.  **11-41527** _____
                                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**HGH Energy, Inc.**<br>**12222 Merit Drive**<br>**Suite 955**<br>**Dallas, TX 75251** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **Unknown** |
| ACCT #:<br>**J. Hunter Atkins**<br>**401 Church Street**<br>**Nashville, TN 37219** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | X | X | X | **$25,000.00** |
| ACCT #:<br>**James Shapland**<br>**4102 Farhills Drive**<br>**Champaign, IL 61822** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | X | X | X | **$200,000.00** |
| ACCT #:<br>**Janis Rogers & Associates**<br>**1545 W. Mockingbird Lane**<br>**Dallas, TX 75235** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**JHG, LLLP**<br>**Dr. James Golleher**<br>**1915 Beebe-Capps Road**<br>**Searcy, AZ 72143** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | X | X | X | **$80,000.00** |
| ACCT #:<br>**John Henry Crouch IV**<br>**Kilgore Law Center**<br>**3109 Carlisle Street**<br>**Suite 200**<br>**Dallas, TX 75204** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice only**<br>REMARKS: | | | | **$0.00** |

Sheet no. ____7____ of ____11____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  **$305,000.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Larry Gene McClendon**                                      Case No.   **11-41527**
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Johnston & Tobey, P.C.**<br>**3308 Oak Grove**<br>**Dallas, TX 75204** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Unsecured Debt**<br>REMARKS:<br>**Attorney Retainer Fee** | | | | **$10,000.00** |
| ACCT #:   **xxxxxxxxx6728**<br>**Lowes**<br>**P.O. Box 530914**<br>**Atlanta, GA 30353-0914** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **Unknown** |
| ACCT #:<br>**Michael Thorsland**<br>**c/o Venture Mortgage**<br>**7801 East Bush Lake Road**<br>**Edina, MN 55439** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | X | X | X | **$100,000.00** |
| ACCT #:<br>**Mike Malecki**<br>**7050 Arapho Road**<br>**Suite 2055**<br>**Dallas, TX 75248** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | X | X | X | **$25,000.00** |
| ACCT #:<br>**Mr. & Mrs. Mack Wattenburge**<br>**3904 Deann Drive**<br>**Amarillo, TX 79121** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | X | X | X | **$100,000.00** |
| ACCT #:<br>**PathAdvantage Associated PA**<br>**5327 N. Central Expwy STE 300**<br>**Dallas, TX 75205** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | **$180.00** |

Sheet no. ____8____ of ____11____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   **$235,180.00**

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Larry Gene McClendon**                    Case No.   **11-41527**

                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Paychex**<br>**8605 Freeport Parkway**<br>**Suite 100**<br>**Irving, TX  75063** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**PetroQuest Exploration, Inc.**<br>**12222 Merit Drive**<br>**Suite 955**<br>**Dallas, TX 75251** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **Unknown** |
| ACCT #:<br>**Pitney Bowes**<br>**1 Elmcroft Road**<br>**Stamford, CT  06926-0700** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**Rex Curtiss**<br>**4928 Curtiss Drive**<br>**Lapeer, MI  48446** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | X | X | X | **$65,000.00** |
| ACCT #:<br>**Robert P. Kubicki**<br>**Attorney at Law**<br>**1320 Prudential Drive**<br>**Suite 204**<br>**Dallas, TX 75235** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**SM II/TRP Properties, LP**<br>**14180 Dallas Parkway**<br>**Dallas, TX  75254** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **$0.00** |

Sheet no. ____**9**____ of ____**11**____ continuation sheets attached to                                    **Subtotal >**        **$65,000.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                              **Total >**
                                            **(Use only on last page of the completed Schedule F.)**
                                **(Report also on Summary of Schedules and, if applicable, on the**
                                **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Larry Gene McClendon**                           Case No.   **11-41527**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Smoot Telecom Company**<br>**P.O. Box 796672**<br>**Dallas, TX  75379** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**Stephen Fisher**<br>**38 North Mount Hope**<br>**School Road**<br>**Willow Street, PA  17584** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | X | X | X | **$100,000.00** |
| ACCT #:<br>**Stewart Lee**<br>**1212 N. Edgefield**<br>**Dallas, TX  75208** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | X | X | X | **$15,000.00** |
| ACCT #:  xxxxxxxxxxxXXXX<br>**THD/CBSD**<br>**P.O. Box 6497**<br>**Sioux Falls, SD  57117** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$1,991.00** |
| ACCT #:<br>**Thomas Gunderson**<br>**1739 Camino Redondo**<br>**Los Alamos, NM  87544** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | X | X | X | **$100,000.00** |
| ACCT #:<br>**Uncle Bob's Storage**<br>**9530 Skillman**<br>**Dallas, TX  75243** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | **$0.00** |

Sheet no. ____10____ of ____11____ continuation sheets attached to              **Subtotal >**   | **$216,991.00**
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Larry Gene McClendon**                              Case No.   **11-41527**
                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Verity Group**<br>**885 E. Collins Blvd.**<br>**Suite 102**<br>**Richardson, TX  75081** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**Warren Roche**<br>**17322 West Tara Lane**<br>**Surprise, AZ 85388** | X | - | DATE INCURRED:<br>CONSIDERATION:<br>**Business debt**<br>REMARKS: | X | X | X | $9,565.23 |
| ACCT #:  **xxxxxxxXXXX**<br>**Wells Fargo Finance Cards**<br>**3201 N. 4th Avenue**<br>**Siox Falls, SD  57104** | | - | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | X | X | X | $5,972.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Sheet no. _____11_____ of _____11_____ continuation sheets attached to         **Subtotal >**   **$15,537.23**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                              **Total >**   **$2,380,660.67**
                                      **(Use only on last page of the completed Schedule F.)**
                                      **(Report also on Summary of Schedules and, if applicable, on the**
                                      **Statistical Summary of Certain Liabilities and Related Data.)**

B6G (Official Form 6G) (12/07)

In re  **Larry Gene McClendon**                                         Case No.  <u>**11-41527**</u>
                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to
one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **U.S. Bank**<br>P.O. Box 130<br>Hillsboro, TX  45133 | Cadillac SUV lease contract<br>Contract to be ASSUMED |

B6H (Official Form 6H) (12/07)

In re  **Larry Gene McClendon**                                                    Case No.   **11-41527**   _____
                                                                                                (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **N.I.A. National Insurance Agency, Inc.** | **Aetna**<br>P.O. Box 894913<br>Los Angeles, CA 90189-4913 |
| **N.I.A. National Insurance Agency, Inc.** | **American National Bank Visa**<br>P.O. Box 569120<br>Dallas, TX  75356 |
| **N.I.A. National Insurance Agency, Inc.** | **Amy Nichols/44th Street Design**<br>1929 Niagra Street<br>Denver, CO  80220 |
| **N.I.A. National Insurance Agency, Inc.** | **APL**<br>715 E. Border<br>Arlington, TX  76010 |
| **N.I.A. National Insurance Agency, Inc.** | **AT&T**<br>32 Avenue of the Americas<br>New York, NY  10013 |
| **N.I.A. National Insurance Agency, Inc.** | **AT&T Mobility**<br>P.O. Box 650553<br>Dallas, TX  75265-0553 |
| **N.I.A. National Insurance Agency, Inc.** | **Billy D. Huddleston, Jr.**<br>7152 Araglin Ct.<br>Dallas, TX 75230-2097 |

B6H (Official Form 6H) (12/07) - Cont.

In re  **Larry Gene McClendon**

Case No.   **11-41527** _____

(if known)

# SCHEDULE H - CODEBTORS

*Continuation Sheet No. 1*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **N.I.A. National Insurance Agency, Inc.** | **Bobby J. Springfield**<br>2020 Touchdown Way<br>Irving, TX  75063 |
| **N.I.A. National Insurance Agency, Inc.** | **Brandi R. Palomo**<br>14800 Quorum Drive<br>Suite 500<br>Dallas, TX 75254 |
| **N.I.A. National Insurance Agency, Inc.** | **Cbeyond Communications**<br>4835 LBJ Freeway<br>Suite 900<br>Dallas, TX  75244 |
| **N.I.A. National Insurance Agency, Inc.** | **Chad Baruch**<br>Attorney at Law<br>3201 Main Street<br>Rowlett, TX  75088 |
| **N.I.A. National Insurance Agency, Inc.** | **Charlie Roberts**<br>1480 Quorum Drive<br>Suite 500<br>Dallas, TX  75254 |
| **N.I.A. National Insurance Agency, Inc.** | **Chevron Texaco**<br>4125 Windward Pl.<br>Alpharetta, GA  30005 |
| **N.I.A. National Insurance Agency, Inc.** | **Citibank**<br>P.O. Box 6415<br>The Lakes, NV 88901-6415 |

B6H (Official Form 6H) (12/07) - Cont.

In re  **Larry Gene McClendon**                                      Case No.   **11-41527**   _____
                                                                                              (if known)

## SCHEDULE H - CODEBTORS

*Continuation Sheet No. 2*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **N.I.A. National Insurance Agency, Inc.** | **Citibusiness/AAdvantage Card** <br> P.O. Box 6235 <br> Sioux Falls, SD  57117-6235 |
| **N.I.A. National Insurance Agency, Inc.** | **D.H. Lee, III** <br> 6201 N.28th Street <br> Arlington, VA  22207 |
| **N.I.A. National Insurance Agency, Inc.** | **D.H. Lee, Jr.** <br> c/o Lee Family Partnership <br> 5127 W. Hanover Avenue <br> Dallas, TX  75209 |
| **N.I.A. National Insurance Agency, Inc.** | **Danile Shipman** <br> 14800 Quorum Drive <br> Suite 500 <br> Dallas, TX  75254 |
| **N.I.A. National Insurance Agency, Inc.** | **David Pimenta** <br> 3939 Van Ness Lane <br> Dallas, TX  75220 |
| **N.I.A. National Insurance Agency, Inc.** | **Dr. Dee Martinez** <br> 3638 Cripple Creek Drive <br> Dallas, TX  75224 |
| **N.I.A. National Insurance Agency, Inc.** | **Exxon/Mobil** <br> P.O. Box 6404 <br> Sioux Falls, SD  57117 |

B6H (Official Form 6H) (12/07) - Cont.

In re  **Larry Gene McClendon**                                          Case No.  __**11-41527**_____
                                                                                              (if known)

## SCHEDULE H - CODEBTORS
*Continuation Sheet No. 3*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **N.I.A. National Insurance Agency, Inc.** | **First Advantage CREDO**<br>12395 First American Way<br>Poway, CA  92064 |
| **N.I.A. National Insurance Agency, Inc.** | **First Shred, LLC**<br>2081 Hutton Drive<br>Suite 206<br>Carrollton, TX  75006 |
| **N.I.A. National Insurance Agency, Inc.** | **Frost Bank**<br>P.O. Box 34746<br>San Antonio, TX 78265 |
| **N.I.A. National Insurance Agency, Inc.** | **G. Michael Howard**<br>138 Hillyndale Road<br>Storrs, CT 06268 |
| **N.I.A. National Insurance Agency, Inc.** | **Geeks on Patrol**<br>801 Alpha Road<br>Suite 109<br>Richardson, TX  75081 |
| **N.I.A. National Insurance Agency, Inc.** | **GQ Marketing**<br>3522 Williams Road<br>Fort Worth, TX  76116 |
| **N.I.A. National Insurance Agency, Inc.** | **Great American Leasing Corp.**<br>PO Box 660831<br>Dallas, TX 75266-0831 |

B6H (Official Form 6H) (12/07) - Cont.

In re  **Larry Gene McClendon**                          Case No.   **11-41527**  _____
                                                                          (if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 4*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **N.I.A. National Insurance Agency, Inc.** | **Hanby/Phipps Investments**<br>1609 Range Drive<br>Mesquite, TX  75149-1662 |
| **N.I.A. National Insurance Agency, Inc.** | **Harold Tinseth**<br>181 School Street<br>Acton, MA  01720-4417 |
| **N.I.A. National Insurance Agency, Inc.** | **HGH Energy, Inc.**<br>12222 Merit Drive<br>Suite 955<br>Dallas, TX 75251 |
| **N.I.A. National Insurance Agency, Inc.** | **J. Hunter Atkins**<br>401 Church Street<br>Nashville, TN  37219 |
| **N.I.A. National Insurance Agency, Inc.** | **James Shapland**<br>4102 Farhills Drive<br>Champaign, IL  61822 |
| **N.I.A. National Insurance Agency, Inc.** | **Janis Rogers & Associates**<br>1545 W. Mockingbird Lane<br>Dallas, TX  75235 |
| **N.I.A. National Insurance Agency, Inc.** | **Jason Ditson**<br>14800 Quorum Drive<br>Suite 500<br>Dallas, TX  75254 |

B6H (Official Form 6H) (12/07) - Cont.

In re  **Larry Gene McClendon**                                    Case No.   **11-41527**
                                                                                        (if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 5*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **N.I.A. National Insurance Agency, Inc.** | **JHG, LLLP**<br>Dr. James Golleher<br>1915 Beebe-Capps Road<br>Searcy, AZ  72143 |
| **N.I.A. National Insurance Agency, Inc.** | **Kathy L. Stephens**<br>1480 Quorum Drive<br>Suite 500<br>Dallas, TX  75254 |
| **N.I.A. National Insurance Agency, Inc.** | **Marsha M. Halpern**<br>3010 LBJ Freeway<br>Suite 1200<br>Dallas, TX  75234 |
| **N.I.A. National Insurance Agency, Inc.** | **Michael Thorsland**<br>c/o Venture Mortgage<br>7801 East Bush Lake Road<br>Edina, MN  55439 |
| **N.I.A. National Insurance Agency, Inc.** | **Mike Malecki**<br>7050 Arapho Road<br>Suite 2055<br>Dallas, TX  75248 |
| **N.I.A. National Insurance Agency, Inc.** | **Mr. & Mrs. Mack Wattenburge**<br>3904 Deann Drive<br>Amarillo, TX  79121 |
| **N.I.A. National Insurance Agency, Inc.** | **Paychex**<br>8605 Freeport Parkway<br>Suite 100<br>Irving, TX  75063 |

B6H (Official Form 6H) (12/07) - Cont.

In re  **Larry Gene McClendon**                                      Case No.  **11-41527**
                                                                                      (if known)

# SCHEDULE H - CODEBTORS

*Continuation Sheet No. 6*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **N.I.A. National Insurance Agency, Inc.** | **PetroQuest Exploration, Inc.**<br>12222 Merit Drive<br>Suite 955<br>Dallas, TX 75251 |
| **N.I.A. National Insurance Agency, Inc.** | **Pitney Bowes**<br>1 Elmcroft Road<br>Stamford, CT  06926-0700 |
| **N.I.A. National Insurance Agency, Inc.** | **Rex Curtiss**<br>4928 Curtiss Drive<br>Lapeer, MI  48446 |
| **N.I.A. National Insurance Agency, Inc.** | **Robert Grubb**<br>14800 Quorum Drive<br>Suite 500<br>Dallas, TX 75254 |
| **N.I.A. National Insurance Agency, Inc.** | **SM II/TRP Properties, LP**<br>14180 Dallas Parkway<br>Dallas, TX  75254 |
| **N.I.A. National Insurance Agency, Inc.** | **Smoot Telecom Company**<br>P.O. Box 796672<br>Dallas, TX  75379 |
| **N.I.A. National Insurance Agency, Inc.** | **State of Texas**<br>Bankruptcy Section<br>PO Box 13528<br>Austin, TX 78711-0000 |

B6H (Official Form 6H) (12/07) - Cont.

In re  **Larry Gene McClendon**                                  Case No.  **11-41527**
                                                                                    (if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 7*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **N.I.A. National Insurance Agency, Inc.** | **Stephen Fisher**<br>38 North Mount Hope<br>School Road<br>Willow Street, PA  17584 |
| **N.I.A. National Insurance Agency, Inc.** | **Stewart Lee**<br>1212 N. Edgefield<br>Dallas, TX  75208 |
| **N.I.A. National Insurance Agency, Inc.** | **Tamara M. Leach**<br>14800 Quorum Drive<br>Suite 500<br>Dallas, TX 75254 |
| **N.I.A. National Insurance Agency, Inc.** | **Thomas Gunderson**<br>1739 Camino Redondo<br>Los Alamos, NM  87544 |
| **N.I.A. National Insurance Agency, Inc.** | **Uncle Bob's Storage**<br>9530 Skillman<br>Dallas, TX  75243 |
| **N.I.A. National Insurance Agency, Inc.** | **Verity Group**<br>885 E. Collins Blvd.<br>Suite 102<br>Richardson, TX  75081 |
| **N.I.A. National Insurance Agency, Inc.** | **Warren Roche**<br>17322 West Tara Lane<br>Surprise, AZ 85388 |

B6I (Official Form 6I) (12/07)

In re **Larry Gene McClendon**                                    Case No. **11-41527**
                                                                      (if known)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | Dependents of Debtor and Spouse | | | |
|---|---|---|---|---|
| **Single** | Relationship(s): | Age(s): | Relationship(s): | Age(s): |

| Employment: | Debtor | Spouse |
|---|---|---|
| Occupation | President/Owner | |
| Name of Employer | N.I.A. National Insurance Agency, Inc. | |
| How Long Employed | 12 years | |
| Address of Employer | Self employed | |

| INCOME:  (Estimate of average or projected monthly income at time case filed) | **DEBTOR** | **SPOUSE** |
|---|---|---|
| 1.  Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $13,000.00 | |
| 2.  Estimate monthly overtime | | |
| 3.  SUBTOTAL | $13,000.00 | |
| 4.  LESS PAYROLL DEDUCTIONS | | |
|     a. Payroll taxes (includes social security tax if b. is zero) | $1,172.17 | |
|     b. Social Security Tax | $546.00 | |
|     c. Medicare | $188.50 | |
|     d. Insurance | $0.00 | |
|     e. Union dues | $0.00 | |
|     f. Retirement | $0.00 | |
|     g. Other (Specify) _____ | $0.00 | |
|     h. Other (Specify) _____ | $0.00 | |
|     i. Other (Specify) _____ | $0.00 | |
|     j. Other (Specify) _____ | $0.00 | |
|     k. Other (Specify) _____ | $0.00 | |
| 5.  SUBTOTAL OF PAYROLL DEDUCTIONS | $1,906.67 | |
| 6.  TOTAL NET MONTHLY TAKE HOME PAY | $11,093.33 | |
| 7.  Regular income from operation of business or profession or farm (Attach detailed stmt) | $0.00 | |
| 8.  Income from real property | $0.00 | |
| 9.  Interest and dividends | $0.00 | |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $0.00 | |
| 11. Social security or government assistance (Specify): _____ | $0.00 | |
| 12. Pension or retirement income | $0.00 | |
| 13. Other monthly income (Specify): | | |
|     a._____ | $0.00 | |
|     b._____ | $0.00 | |
|     c._____ | $0.00 | |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $0.00 | |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $11,093.33 | |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $11,093.33 | |

(Report also on Summary of Schedules and, if applicable,
on Statistical Summary of Certain Liabilities and Related Data)

17.  Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:
**Debtor received a raise in gross income the week of July 6, 2011.**

B6J (Official Form 6J) (12/07)

IN RE:  **Larry Gene McClendon**                                    Case No.   <u>11-41527</u>

(if known)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | |
|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $5,550.00 |
|    a. Are real estate taxes included? ☑ Yes  ☐ No | |
|    b. Is property insurance included? ☑ Yes  ☐ No | |
| 2. Utilities:  a. Electricity and heating fuel | $700.00 |
|            b. Water and sewer | $150.00 |
|            c. Telephone | $150.00 |
|            d. Other:   cable television | $145.00 |
| 3. Home maintenance (repairs and upkeep) | $1,000.00 |
| 4. Food | $1,000.00 |
| 5. Clothing | $200.00 |
| 6. Laundry and dry cleaning | $150.00 |
| 7. Medical and dental expenses | $200.00 |
| 8. Transportation (not including car payments) | $1,500.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $300.00 |
| 10. Charitable contributions | |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | |
|          a. Homeowner's or renter's | |
|          b. Life | |
|          c. Health | $1,000.00 |
|          d. Auto | $450.00 |
|          e. Other: | |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | |
| Specify: | |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | |
|          a. Auto:   Mercedes CL600 | $1,200.00 |
|          b. Other:  Cadillac Escalade | $1,200.00 |
|          c. Other: | |
|          d. Other: | |
| 14. Alimony, maintenance, and support paid to others: | |
| 15. Payments for support of add'l dependents not living at your home: | |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | |
| 17.a. Other: Homeowners dues | $100.00 |
| 17.b. Other: | |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17.  Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | **$14,995.00** |
| 19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:  **None.** | |

20. STATEMENT OF MONTHLY NET INCOME

| | |
|---|---:|
| a. Average monthly income from Line 15 of Schedule I | $11,093.33 |
| b. Average monthly expenses from Line 18 above | $14,995.00 |
| c. Monthly net income (a. minus b.) | ($3,901.67) |

B6 Summary (Official Form 6 - Summary) (12/07)

### UNITED STATES BANKRUPTCY COURT
### EASTERN DISTRICT OF TEXAS
### SHERMAN DIVISION

In re  **Larry Gene McClendon**

Case No.    **11-41527**

Chapter    **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $752,916.00 | | |
| B - Personal Property | Yes | 6 | $103,529.14 | | |
| C - Property Claimed as Exempt | Yes | 2 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $2,053,868.36 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 4 | | $464,074.25 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 12 | | $2,380,660.67 | |
| G - Exectory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 8 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | $11,093.33 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | $14,995.00 |
| TOTAL | | 38 | $856,445.14 | $4,898,603.28 | |

Form 6 - Statistical Summary (12/07)

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS
## SHERMAN DIVISION

In re  **Larry Gene McClendon**                                    Case No.    **11-41527**

                                                                   Chapter      **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11, or 13, you must report all information requested below.

☑ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| **TOTAL** | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20) | |

**State the following:**

| | | |
|---|---|---|
| 1.  Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2.  Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | | |
| 3.  Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4.  Total from Schedule F | | |
| 5.  Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  **Larry Gene McClendon**                                          Case No.  <u>**11-41527**</u>
                                                                                    (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____**40**_____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date  <u>6/13/2011</u>                                    Signature  <u>**/s/ Larry Gene McClendon**</u>
                                                                     **_Larry Gene McClendon_**


Date  _____                       Signature  _____

                                                   [If joint case, both spouses must sign.]

---

_Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571._